5

equipment trailers and tents for the use of the
resident family, if screened from view of the public
road;

f. The keeping of horses, ponies, small animals and
poultry for the enjoyment of the resident family.

D. USES BY SPECIAL PERMIT IN A RURAL-RESIDENTIAL DISTRICT
Any use not specifically permitted above and not prohibited
by other provisions of the By-Law are permitted in a Rural-
Residential District, but only if the Planning Board grants
a special permit for an exception.  Such special permits
shall be granted if all other provisions of this By-Law are
met, and if the following criteria are also met:

1. The use is not likely to generate more auto trips both
to and from the premises at the busiest hour of a normal
operating day than is given by the number 10 multiplied
by the number of acres contained in the lot.  The esti-
mation of likely auto traffic will be based on current
available experience with the type and size of the use
in question.

2. Space for off street parking will be provided which is
at least twice the floor area of all structures on the
lot, and this parking arrangement will require no back-
ing out onto the public right-of-way.

3. All outdoor parking, storage, loading, and service area
will be screened from the view of the public road from
adjacent residences.

4. There will be no odor, smoke, fumes, glare or flashing
light which is perceptible without instruments more

than _____ feet of the lot in question,

4

except for warning devices, construction or maintenance

work, or other special circumstances.

5.   The use will not cause continued erosion of the land

or increased surface drainage from the lot.

6.   The use will not cause pollution of the surface or

groundwater, salt-water intrusion into water supply

wells, or an inadequate water supply to meet the anti-

cipated demands of the proposed activity or of those

existing or permissible on adjacent properties.

7.   No temporary or mobile structures not otherwise per-

mitted under this By-Law will be used or stored except

if incidental to a fair, a special event, or a public

construction project, and then only if for no more than

60 days.

8.   Where possible, the site design will preserve and en-

hance existing trees over 12 inch caliber, water courses,

hills, and other natural features, as well as vistas,

ocean views, and historic locations, and will minimize

the intrusion into the character of existing development.

9.   The use will not cause the destruction of wildlife habi-

tats, damage to wetlands or littoral ecology, damage

to marine fisheries and shellfish, or any unnecessary

decrease in agricultural use or potential productivity

of the land.

E.   PERMITTED USES IN A MARINE COMMERCIAL DISTRICT

The following uses are permitted in a Marine Commercial Dis-

trict:

1.   the harvesting and processing of fish and shellfish;

storage of boats, provided

5

that no more than four boats will be stored or assembled
there.

3.    religious, educational, or municipal uses;

4.    farm, forest, plant nursery, or other agricultural
aquacultural, or horticultural use;

5.    any use customarily accessory to and clearly incidental
to a permitted use on the lot, but not including the
use or storage of tents, trailers, mobile homes, camper
vehicles, and other temporary or portable dwelling or
structures.

F.    USES BY SPECIAL PERMIT IN A MARINE COMMERCIAL DISTRICT.
Any commercial or industrial use not specifically permitted
above, inclusive of marinas and boat repair yards of larger
size, which are not prohibited by other provisions of this
By-Law, and which are dependent on marine transportation, or
marine products or which service marine transportation, are
permitted in a Marine Commercial District, but only if the
Planning Board grants a special permit for an exception.
Such permits shall be granted if all other provisions of this
By-Law are met, and if the criteria listed in Section II-F
are also met.

G.    SIGNS.
There shall be no more than one sign per lot, and that sign
may only be used to identify the premises or to refer to prod-
ucts or services available there.  All signs shall be under
square feet in size, with no moving or flashing elements
and shall be unlighted unless by a steady white reflected
light.  There shall be no signs in the Special Overlay

6

Moshup Trail District of Critical Planning Concern unless
by special permit from the Planning Board Plan Review Com-
mittee.

H.   REQUIREMENTS FOR DEVELOPMENT IN SPECIAL OVERLAY DISTRICTS
WHICH ARE IMPOSED IN ADDITION TO THE REQUIREMENTS OF THE
UNDERLYING DISTRICTS.

1.   Construction:

There shall be no construction of buildings or struc-
tures within 200 feet of wetlands, waterbodies, beaches,
dunes, or the crests of bluffs over 15 feet high until
a special permit is obtained from the Planning Board
Plan Review Committee, providing that within 100 feet of
said wetlands, waterbodies, beaches, dunes or bluffs,
a special permit may only be granted for a fishing
related marine commercial structures. Additions to
existing structures may be allowed by special permit
from the Planning Board Plan Review Committee provided
that any such addition is less than 500 square feet in
area.   In order to minimize visual prominence of man-
made features, avoid erosion or other land instabilities
and otherwise preserve the cultural, historic and
visual integrity of the Moshup Trail Cultural and His-
toric District of Critical Planning Concern, the fol-
lowing shall exist:

1.   A special permit shall be required from the Plan-
ning Board Plan Review Committee for the siting
of a building on its lot.   Buildings should be
sited on or at least near the side slope of a

7

valley and never into the center of a valley.

Buildings should not be sited at the top of a slope
where their entire area will be starkly silhouetted
against the sky. Buildings should be sited down
the grade so that the slope contains the build-
ing(s) and serves as a partial backdrop for them.

2.  Buildings shall be constructed of natural wood
shingles with neutral trim color (refer to SECTION
VIII: DEFINITIONS).

3.  Roofing materials shall be black asphalt, wood or
cedar shingles.

4.  Building foundations shall be no more than 1 inches
in height from the median natural grade without a
special permit from the Planning Board Plan Review
Committee.

5.  Accessory structures and additions to pre-existing
structures shall conform in materials, scale and
proportion to the principal structure. In cases
where pre-existing structures are not compatible
with the requirements for new construction, acces-
sory structures shall conform to the requirements
for new construction (Numbers one (1) through four
(4) of the above).

2.  Vehicular and Pedestrian Ways

Vehicular accesses shall be located no closer than
1,000 feet from existing vehicular accesses on the same
side of the road, and such accesses shall not be greater
than 12 feet in width, except that lots in existence

as of December 22, 1975 which have a right of access to

a public road shall continue to have such right of access. Variations from this requirement may be allowed by special permit from the Planning Board Plan Review Committee, provided safety and the visual character of the road are assured.

Old Lobsterville Road and additional sections of Old South Road, except for that part which connects Church Street with Moshup Trail, shall not be paved with impervious material. There shall be no new vehicular access to Old Lobsterville Road, Old Church, and Old South Roads, except when no other access is available, and it shall require a special permit from the Planning Board Plan Review Committee. Said roads shall continue to be kept open for non-vehicular public access. No new vehicular way may be constructed in a Special Overlay District whose traveling surface exceeds 15 feet in width, except by special permit from the Planning Board Plan Review Committee.

In order to maintain the visual integrity and to promote public health and safety, no driveway (i.e. curbcut) shall be permitted within the Moshup Trail Cultural and Historic District of Critical Planning Concern without a special permit from the Planning Board Plan Review Committee. The Planning Board Plan Review Committee shall consider but is not limited to the following criteria in granting a special permit:

1. Road frontage of lot(s);

2. Frequency and duration of use;

... alignment on the lot(s);

9

    4.   Safety (line of unobstructed vision to the public road);

    5.   Ability to share joint access with adjacent property owner(s); and

    6.   The use of pervious paving materials such as gravel, bluestone, crushed shell, or wood chips shall be employed.

    3.   Stone Walls and Fences

No stone wall shall be removed, moved or otherwise altered, except for repair or except by special permit from the Planning Board Plan Review Committee. In order to minimize the visual prominence of manmade features and otherwise protect the cultural, historical and visual integrity of the Nashua Trail Cultural and Historic District of Critical Planning Concern, a special permit will be required by the Planning Board Plan Review Committee for new fences.

    4.   Utilities

All new utilities shall be placed underground. However, above ground utilities may be allowed by permit from the Planning Board Plan Review Committee provided that it finds that (a) it is technically infeasible to install underground utilities, or (b) the cost of such underground utilities will be more than $1,500.00 greater than the cost of overhead utilities per lot served.

    5.   Historic and Cultural Places

Construction within 100 feet of Historic and Cultural Places shall only be by special permit from the Planning

10

Review Committee shall issue a special permit only if it finds that the proposed construction is in harmony with the cultural and historic aspects of the site.  The Cultural and Historic Places in the Town of Gay Head are: Toad Rock, The Clay Pits, Occoch Pond, Mittark's Grave, Silas Paul's Grave, Gay Head Pound, Cook's Spring, Gay Head Baptist Church and Parsonage, Old Indian Cemetary, Indian Burial Grounds Lot #1, Indian Burial Ground - Old Lobsterville Road, Gay Head School, Deacon Simon Johnson House.

6.    Private Parking Areas

Within the Special Overlay Moshup Trail Cultural and Historic District of Critical Planning Concern, a special permit shall be required by the Planning Board Plan Review Committee for a private parking area on a lot (Refer to SECTION VIII:  DEFINITIONS).  The Planning Board Plan Review Committee shall consider but is not limited to the following criteria in granting a special permit:

1.    Access to the parking area;

2.    Siting or placement of a parking area on a lot;

3.    The number of cars allowable on a lot;

4.    Frequency and duration of the use of a parking area;

5.    Pervious paving materials such as gravel, wood chips, bluestone, or crushed shell shall be employed; and

6.    Adequate screening with plants and shrubs as recommended by the Site Review Committee.

No commercial parking area will be permitted except those which benefit the Town's people, such as Philbin Beach.

In order to preserve the visual integrity of the Moshup

11

Trail Cultural and Historic District of Critical Plan-
ning Concern, no person(s) shall place, store or main-
tain on any lot or not a ... lot(s).

## SECTION III.   DIMENSIONAL AND DENSITY REGULATIONS

A.   MINIMUM LOT SIZES

No existing lot shall be changed in any size or shape so as
to result, if developed, in a violation of any of the dimen-
sional regulations set forth below.  No structures may be
erected on any lot which is less than 2 acres in extent,
except as provided by the rules for compact siting in Sec-
tion V below, or unless that lot is a pre-existing lot as
provided in Section VI.

B.   STRUCTURAL DENSITY

On any lot, the total enclosed floor area of all structures
may not exceed 3,500 square feet for every 2 acres contained
in that lot, except as provided in Section VI, and providing
also that this limitation shall not restrict the interior
area of any single family residential building; the interior
area of any single family residential building on a lot
shall be included in determining the limitation imposed by
this section on all other structures on such lot.

C.   USE DENSITY

On any lot, there may be no more than one dwelling for every
2 acres contained in the lot.  No commercial enterprise may
occupy the same lot as a dwelling unit, unless it is a home
occupation accessory to that dwelling unit.

D.   SETBACK                    Exhibits To Complaint -- Page 30

... ... 30 feet from any

12

lot line, and at least 40 feet from Old Lobsterville, Olde
Church and Old South Roads, except as provided in Section V
and VI.

E.   BUILDING HEIGHT

The highest point in any structure may not be more than 28
feet above the mean finished grade within 20 feet of the struc-
ture or two (2) stories, whichever is less.  However, the
highest point may be no more than 18 feet high for a gable
or hip roof and 13 feet high for a flat or shed roof in open
areas within a Special Overlay District except by special
permit from the Planning Board Plan Review Committee.  But
slender and unoccupied projections customarily carried above
the roof, such as chimneys, spires, flagpoles and windmills
may rise 40 feet above that grade, or higher by special per-
mit from the Planning Board where they will not block or
damage the view from the public road or from adjacent proper-
ty.  Roof types other than gables or hip, flat or shed,
added roof walks and/or second story porches on new or pre-
existing structures shall require a special permit from the
Planning Board Plan Review Committee within the Moshup Trail
Cultural and Historic District of Critical Planning Concern.
(Refer to SECTION VIII:  DEFINITIONS)

F.   WELLS AND SANITARY DISPOSAL SYSTEMS

All wells and sanitary disposal systems shall comply with the
following regulations:

1.   no sanitary disposal system may be located closer than
     200 feet from any water body or existing well or sani-
     tary disposal system.  No well may be located closer

13

than 200 feet from any saltwater body or existing sani-

tary disposal system except for wells used in connection

with fish or shellfish hatcheries where a lesser dis-

tance may be allowed by special permit from the Planning

Board Plan Review Committee.

2.    There shall be a minimum of 5 feet separation between

the lowest point of the leaching field and the high

seasonal water table for all sanitary disposal systems.

3.    No sanitary disposal system shall be located within 30

feet of any adjacent lot in separate ownership.

## SECTION IV:    CONSERVATION REGULATIONS

### A.    CONSERVATION AREAS

No structure may occupy, nor may any regrading, excavation,

or filling be done in any wetland, land subject to flood,

cliff, beach, or dune immediately behind a beach except by

special permit from the Planning Board and subsequent review

and approval by the Conservation Commission.   These conserva-

tion areas are intended to include those areas regulated by

Chapter 131, Section 40 of the General Laws, and also to in-

clude all land which is less than 10 feet above mean high

water.   In granting a special permit the Board must be satis-

fied there will be no irreparable damage to the natural re-

sources of the Town, and no hazard to the health or safety,

such as might arise from pollution, the backing up of sewage,

increased flooding, structural damage, lack of safe egress,

or a rupture of utility systems.

14

B.   EXCAVATION

No gravel, loam, sand, clay, or stone may be removed from any
site without a special permit from the Board of Selectmen.

C.   USE OF WATER AREAS

There may be no shellfishing in any body of water or disturb-
ance of its bed or bank without a permit from the Board of
Selectmen, in accordance with General Laws Chapter 130, Sec-
tion 52.

D.   CLEARINGS AND VEGETATION

There shall be no clear-cutting of trees in any area over
1/2 acre, without a special permit from the Planning Board.
Within the Special Overlay Moshup Trail Cultural and His-
toric District of Critical Planning Concern, there shall be
no removal of ground cover, shrubs, or trees in any area
without a special permit from the Planning Board Plan Review
Committee.   Within the District, plantings shall be indige-
nous or easily naturalized plant types and materials, (refer
to SECTION VIII:  DEFINITIONS and to Suggestions for Planting
Materials on file with the Site Review Committee in the Town
Clerk's office).   No special permit shall be required for a
vegetable, herb or plant garden not exceeding 100 square feet.


SECTION V.      REVIEW OF DEVELOPMENTS

A.   COMPACT SITING

The Planning Board may, by special permit, allow that no more
than 20 dwellings with their normal accessory uses may be
placed on a contiguous group of lots of no less than 5,000
square feet each, and with side and rear but not street

setbacks reduced to no less than 10 feet from the lot lines,
provided the grouping of lots is immediately adjacent to an
open area whose extent, together with the house lots equals
at least 2 acres multiplied by the number of dwellings.  The
Board must also find:

1.    the open area is legally established to remain perma-
      nently unbuilt-upon, permanently associated with these
      dwelling lots, and owned and maintained by their owners;

2.    satisfactory and permanent provision is made for water
      supply and sewage disposal without cost or responsibility
      to the Town;

3.    and the resulting compact development will be superior
      to conventional development in preserving open space,
      utilizing natural features, and allowing more efficient
      services while not being inferior to conventional de-
      velopment in any other respect.

B.    DEVELOPMENTS OF REGIONAL IMPACT

Developments which meet the qualifications as Developments
of Regional Impact will be referred to the Martha's Vineyard
Commission for review under the provisions of Chapter 637,
Acts of 1974 and Chapter 800 of the Acts of 1975.  No permits
or special permits may be issued for such developments which
have been so referred until the Martha's Vineyard Commission
has approved, or approved with conditions, and referred the
proposal back to the Town for action.

## SECTION VI:  NON-CONFORMING USES AND PRE-EXISTING LOTS

A.  PRE-EXISTING LOTS

Any pre-existing lot containing an area of at least 5,000 square feet and held in separate ownership from any adjoining land may have erected on it any structure otherwise permitted on a lot of the minimum allowable area, even if the pre-existing lot does not comply with the minimum area requirements.

B.  NON-CONFORMING USE

Any pre-existing structure or use of structure or land which does not conform to the provisions of this By-Law or any amendment thereto may nevertheless continue in that use. It may also be changed to conform to the provisions of the By-Law at any time. Any such non-conforming use or structure may be extended or altered by a special permit from the Planning Board provided that the alteration bears a reasonable relationship to the original size and nature of the non-conforming use, and that the Planning Board finds that the change, extension or alteration shall not be substantially more detrimental than the existing non-conforming use to the neighborhood. Construction or operations under a building or special permit shall conform to any subsequent amendment of this By-Law unless the use or construction authorized thereby is commenced within a period of not more than six months after the issuance of the permit, and in cases involving construction, unless such construction is continued through to completion as continuously and expeditiously as is re~~~~~~~~~~ non-conforming use or

17

structure is damaged or destroyed it may be restored to its

previous non-conforming status. Non-conforming uses or

structures abandoned or not used for a period of not less

than five years shall not thereafter be revived.

### SECTION VII:    ADMINISTRATION

A.    BOARD OF SELECTMEN

This By-Law shall be enforced by the Building Inspector,

acting under the Board of Selectmen.  No building shall be

built or altered and no use of land or building shall be

begun or changed without a permit having been issued by the

Building Inspector, acting under the Board of Selectmen.

Permits not used within a year's time shall become void.

Each application for a permit shall be accompanied by such

plans, surveys, and other data as may be necessary in the

opinion of the Building Inspector to insure full compliance

with this By-Law.

If the Building Inspector is requested in writing to enforce

this By-Law against any person allegedly in violation of

the same and declines to act, he shall notify in writing the

party who requested such enforcement of any action or refusal

to act and the reasons therefore within 14 days of receipt

of such request.

B.    BOARD OF APPEALS

There is hereby established a Board of Appeals consisting

of five members and two associate members to be appointed

by the Board of Selectmen as provided in Chapter 808 of the

General Laws.  The Board of Appeals shall have the power:

the conduct of

18

1.   to hear and decide appeals; an appeal hereunder may be
taken by any person aggrieved by reason of his inability
to obtain a permit or enforcement action from any ad-
ministrative officer under the provisions of Chapter 40A
of the General Laws, by the Martha's Vineyard Commission,
or by any person, including an officer or board of the
Town, or of the abutting town, aggrieved by an order or
decision of the Inspector of Buildings, or other admin-
istrative official, in violation of any provision of
said chapter or this By-Law.

2.   and to authorize variances according to requirements of
Chapter 808 of the General Laws.

C.   PLANNING BOARD PLAN REVIEW COMMITTEE

In addition to its customary responsibilities, the Planning
Board shall hear and decide on applications for special per-
mits for exceptions as provided in this By-Law; and as author-
ized by Chapters 637 and 808 of the General Laws.

When reviewing applications for special permits in Special
Overlay Districts, the Planning Board shall be joined by a
member appointed by and from the Conservation Commission and
a member appointed by and from the Board of Selectmen and
shall function as both a Plan Review Committee and Special
Permit Granting Board.

In granting any special permit, the Planning Board must be
satisfied that the general criteria in Section II-D are met
as well as any special criteria for that type of special
permit, and it may impose such conditions and safe-

It shall adopt rules for

the conduct of its business and procedures for the sub-
mission of applications, including required maps, plans,
views, reports and other information.

D.

A special permit under this By-Law shall only be issued
following a public hearing held within 65 days after the
filing of an application with the special permit granting
authority, a copy of which shall forthwith be given to the
Town Clerk by the applicant. A special permit granted
under this By-Law shall lapse one year from the granting
thereof, including the time required to pursue or await the
determination of an appeal under General Laws Chapter 40A,
Section 17, if a substantial use thereof has not sooner
commenced except for good cause or, in the case of a permit
for construction, if construction has not begun by such
date except for good cause. Uses accessory to activities
permitted as a matter of right, whether or not on the same
parcel as activities permitted as a matter of right, which
activities are necessary in connection with scientific
research or scientific development or related production
may be permitted upon the issuance of a special permit pro-
vided the granting authority finds that the proposed acces-
sory use does not substantially derogate from the public
good.

SITE REVIEW COMMITTEE

There shall be a Site Review Committee acting in an advisory
capacity to the Planning Board and the Planning Board Plan
Review Committee. The Site Review Committee may adopt Site

20

Design Guidelines which may be revised from time to time, and take into consideration the special characteristics of the Moshup Trail Cultural and Historic District of Critical Planning Concern. The Site Design Guidelines shall be kept on file in the Town Clerk's office and copies shall be made available for inspection to applicants for special permits.

The Site Review Committee shall consist of the Building Inspector, one member appointed by and from the Conservation Commission, Planning Board, Board of Health and Board of Selectmen.

The Planning Board Plan Review Committee will receive applications for special permits within the Moshup Trail Cultural and Historic District of Critical Planning Concern, and will refer the applicant to the Site Review Committee. The Site Review Committee shall review the application and may make a site visit to determine if the application conforms to the District regulations and to suggest guidelines for development. The guidelines will be assisted by the Site Design Guidelines and are non-binding but intended to assist and advise. The Planning Board Plan Review Committee will be guided by the comments, suggestions and recommendations of the Site Review Committee when granting special permits.

Special permits within the Moshup Trail Cultural and Historic District of Critical Planning Concern will be granted only for proposals determined by the Site Review Committee to be consistent with the purposes of the By-Law as stated

in SECTION I and taking into consideration the special
characteristics of the District.

The Board of Appeals may appoint a zoning administrator,
subject to confirmation by the Board of Selectmen, to serve
at its pleasure pursuant to such qualifications as may be
established by the Board of Selectmen.  The Board of Appeals
may delegate to said Zoning Administrator some of its powers
and duties.  Any person aggrieved by a decision or order of
the Zoning Administrator, whether or not previously a party
to a proceeding, or any municipal officer or board, may
appeal to the Board of Appeals, as provided in Section 14
of Chapter 40A of the General Laws, within 30 days after
the decision of the Zoning Administrator has been filed in
the office of the Town Clerk.  Any appeal, application or
petition filed with the Zoning Administrator as to which
no decision has been issued within 35 days from the date of
filing shall be deemed denied and shall be subject to appeal
to the Board of Appeals as provided in Section 8 of Chapter
40A of the General Law.

## SECTION VIII:  DEFINITIONS

A.   ACCESSORY:        A building structure or use which is
                       subordinate to, and the use of which is
                       incidental to, that of the main building,
                       structure or use of the lot.

B.   BLUFF:            For purposes of this By-Law, bluffs shall
                       mean coastal elevation lying within 200

Exhibit 9 to Complaint Page 19

feet of the mean high water mark of any ocean or tidal pond, with a height exceeding 15 feet (as measured from mean high water to the crest of the bluff) and the slope of whose seaward face exceeds 30 percent.

C. FLOOR AREA: The total floor area on all levels having a ceiling height of 6 feet or more and enclosed by walls and roof, inclusive of floored cellars and attics.

D. LOT: A continuous parcel of land in single owner-ship with the legally definable boundaries.

E. STRUCTURE: A combination of materials assembled at a fixed location to give support or shelter. A structure includes any building. A fence or wall over 6 feet high is considered a structure. An open terrace not more than 3 feet above grade is not considered a structure.

F. BODY OF WATER: Any exposed natural water surface, whether running or still, permanent or seasonal, including but not limited to ponds, swamps, streams, ocean and springs.

G. NEUTRAL: Colors which have no strong hue, intensity, or brightness. Examples are on file with the Site Review Committee in the Gay Head Town Hall.

H. NATURAL: Existing in a condition that is not altered or improved in any way.

I.    NATURALIZE:     (Refers to vegetation)  Plant materials
                      which could be introduced into a region or
                      area and flourish or if they were native.

      INDIGENOUS:     Originating in or innate to a specific
                      region or area.

K.    SITING:         The position of a structure in relation to
                      the boundaries and size of the lot on which
                      it sits, the contour and general character
                      of the landscape, other structures, drive-
                      ways, walks, and vegetation.

L.    PRIVATE PARK-   A defined parcel of land owned privately by
      ING AREA:       an individual(s), association, corporation,
                      trust, or other organization which is used
                      for parking on a regular basis by one or
                      more vehicles.

M.    OPEN AREA:      An expanse of land which is characterized
                      by low-lying groundcover, shrubs, or other
                      vegetation.

N.    ROOF TYPES:     1.  Flat:  A roof with a single plane
                              with no pitch or gable.

                      2.  Shed:  A roof with a single pitch
                              and no gable.

                      3.  Gable: The verticle triangle shape
                              of a building wall above the
                              cornice height formed by two
                              sloping roof planes.

                      4.  Hip:  A roof with planes that slope
                              toward the center from all

2

| | | |
|---|---|---|
| 5. | Roof Walk: | A porch enclosed by a balus- trade placed on or around the roof of a building. |
| 6. | Second Story Porch: | A structure attached to the second story of a building which serves as a semi- or fully enclosed space. |

SECTION IX:   AMENDMENT

This By-Law may be amended from time to time at an annual or special Town Meeting in accordance with the provisions of Chapter 808.

SECTION X:   VALIDITY

The invalidity of any section or provision of this By-Law shall not invalidate any other section or provision of it.

SECTION XI:   PENALTIES

Any violation of this By-Law shall be enforceable pursuant to the authority granted by Massachusetts General Laws, Chapter 40, Section 21D.

Violations shall be disposed of by the Building Inspector.  Any person violating any of the provisions of this By-Law shall be fined not more than two-hundred dollars ($200.00) for each offense. Each day that any violation is permitted to exist after written notification thereof by the Building Inspector shall constitute a separate offense.

*True Copy, Attest,*

*Pierrrel T.*
*Town Cle*
*November 3:*

BASELINE GENEALOGY 1870 ROLL   <u>BY NUMBER</u>

NUMBER              NAME        TO WHOM MARRIED

| | |
|---|---|
| 1 | JOHNSON, Simon = Cooper, Hannah |
| 2-12 | DIVINE, Patrick = Pocknett, Louisa |
| 13-22 | JEFFERS, William = Johnson, Laura(1), Cooper, Elizabeth(2) |
| 23-30 | BELAIN, George J. = Peters, Sophia |
| 31-34 | CUFF, Levi = Jeffers, Alice(1), Belain, Melissa(2) |
| 35-41 | MADISON, Michael = Peters, Diane |
| 43-45 | HASKINS, Samuel J. =Madison, Charlotte |
| 46-56 | COOPER, Aaron = Cooper, Abiah |
| 57-59 | SYLVIA, Francis = Peters, Elenora |
| 60-65 | COOPER, Zaccheus = Attaquin, Martha R. |
| 66-79 | VANDERHOOP, William Adrian = Salsbury, Beulah |
| 80-89 | BASSETT, Leander = Jeffers, Huldah |
| 90-96 | ANTHONY, John = Peters, Mary C. (2) |
| 97-99 | MINGO Charles H. = Jeffers, Lydia |
| 100-108 | PETERS, Johnson = Cooper, Mary |
| 109-110 | CORSEY, Landon = Jeffers, Julia F. |
| 111-114 | JAMES, William Spencer = Divine, Avis |
| 115-121 | JEFFERS, Thomas = James, Lucinda |
| 122-131 | MANNING, Thomas = Howwaswee, Rosabella M. |
| 132-135 | RANDOLPH, John P. = Swazey, Serena C. |
| 136-137 | MORTON, William = Mingo, Patience |
| 138-140 | MANNING, Alvin = Lowe, Roxa(1), Kent, Mary(2) |
| 141-146 | DAVID, Prudence = NEVERS, Alexander |
| 147-149 | JERRET, Josiah = Howwaswee, Olive |
| 150-154 | RODMAN, Abraham = Wamsley, Charlotte(1), David, Rosanna Gert.. |
| 155-162 | WAMSLEY, Hebron = Peters, Elenor |
| 163-170 | JOHNSON, Simon, 2nd = Salsbury, Emily G. |
| 171-178 | DIAMOND, James = Manning, Abiah |
| 179-181 | FRANCIS, Jonathan = Weeks, Mary Ann |
| 182-192 | POCKNETT, Moses = Johnson, Julia Ann |
| | JOHNSON, Peter = Turner, Rachel |
| 193-194 | WAMSLEY, Jane Francis = Wamsley, Hebron |
| | HOWWASWEE, Esther |
| 195-196 | HOWWASWEE, Zaccheus = Wamsley, Elizabeth |
| 197-200 | WEEKS, Tristram = Bunker, Tamson |
| 201-204 | COOPER, Thomas Green |
| | BOWYER, James =           , Mehitable |
| 205-208 | ROSE, Isaac D. = Wamsley, Harriet A. |
| 209-217 | DODGE, Betsy |
| | SEWELL, Maria |
| | CUFF, Hosea |
| | COLE, Fanny |
| | MANNING, Marshal = Talknot, Hannah |
| | DIVINE, John = Jeffers, Parnell |
| 219-... | NEVERS, Daniel = Nevers, Ann Elizabeth |
| 223-227 | SALSBURY, HOLMES, OCCOUCH, BROACHER, WILLIAMS |

## Census of the Inhabitants of Gay Head—Continued.

| No. | When married | Parentage | | Parents' residence. | Father's birthplace. | Mother's birthplace. | Father's occupation. |
|---|---|---|---|---|---|---|---|
| | | Father. | Mother. | | | | |
| 41 | | Alexander David, | Ann J. Madison, | Gay Head, | Gay Head | Gay Head, | Seaman. |
| 42 | 1868, Jan. 2, | Amos Haskins, | Bathsheba Orcouch, | Mattapoisett, | Mattapoisett, | " | Boat builder. |
| 43 | | Michael Madison, | Dinon Peters, | Gay Head, | Chaibbequiddick, | " | Seaman. |
| 44 | | Samuel J. Haskins, | Charlotte Madison, | " | Mattapoisett, | " | |
| 45 | | | | | | " | " |
| 46 | | Thomas Cooper, (?) | Susannah Talknot, | " | Gay Head, | " | |
| 47 | | Aaron Cooper, | Abiah Cooper, | " | " | " | " |
| 48 | | | Belinda Cooper, | | | " | |
| 49 | | Aaron Cooper, | Abiah Cooper, | " | " | " | Seaman. |
| 50 | 1847, Sept. 18, | Moses Pocknet, | Mercy, | Marshpee, | Marshpee, | Marshpee, | |
| 51 | 1868, 27, | Aaron Cooper, | Phebe Pocknet, | Gay Head, | Gay Head, | " | Seaman & farmer. |
| 52 | | " | " | " | " | " | " |
| 53 | | " | " | " | " | " | " |
| 54 | | " | " | " | " | " | " |
| 55 | | " | " | " | " | " | " |
| 56 | | " | " | " | " | " | " |
| 57 | | Henry Peters, | Dorcas Rogers, | " | " | Gay Head, | |
| 58 | | Francis Sylvia, | Eleanora Peters, | " | " | " | Seaman. |
| 59 | | | Eleanora P. Sylvia, | " | " | " | |
| 60 | 1855, Dec. 18, | Thomas Cooper, (?) | Susannah Talknot, | | Gay Head, | " | Seaman & farmer. |
| 61 | | George W. Cooper, | Sarah Poknet, | Gay Head, | Gay Head, | Marshpee, | Seaman & farmer. |
| 62 | 1848, April 4, | Thomas Cooper, (2) | Susannah Talknot, | | | Gay Head, | |
| 63 | | | | Marshpee, | | Marshpee, | Seaman & farmer. |
| 64 | | Zaccheus Cooper, | Martha R. Attaquin, | Gay Head, | Gay Head, | " | Tax receiver. |
| 65 | | | | Surinam, | " | Surinam, | Farmer. |
| 66 | 1857, Mar. 24, | Frs. F. S. C. Vanderhoop, | Jacquelena DeHunteil, | Gay Head, | H.Band, | Gay Head | " |
| 67 | | John Salsbury, | Naomi Accouch, | | | | Farmer. |
| 68 | | | Beulah Salsbury, | Gay Head, | Surinam, | Gay Head | |
| 69 | | Wm. A. Vanderhoop, | " | " | " | " | " |
| 70 | | " | " | " | " | " | " |
| 71 | | " | " | " | " | " | " |
| 72 | | " | " | " | " | " | " |
| 73 | | " | " | " | " | " | " |
| 74 | | " | " | " | " | " | " |
| 75 | | " | " | " | " | " | " |
| 76 | 1871, Feb. 21, | " | " | " | " | Gay Head | Farmer. |
| 77 | | | Beulah Salsbury, | Gay Head, | Surinam, | " | Seaman |
| 78 | 1871, Jan. 15, | Wm. A. Vanderhoop, | Julia F. Jeffers. | | | | |
| 79 | | Landon Corsey, | Esther Sharper, | Edgartown, | Farm Neck, | " | |
| 80 | 1871, July 26, | James Bassett, | Bethiah Cooper, | Gay Head, | Middleborough, | " | " |
| 81 | | Amos Jeffers, | Huldah Jeffers, | | Farm Neck, | | |
| 82 | | Leander Bassett, | | | | | |

Census of the Inhabitants of Gay Head.

| No. | Name. | Sex. | When Born. | Where Born. | Residence. | Condition. | Occupation. |
|---|---|---|---|---|---|---|---|
| | Sarah Asher David, | F. | 1867, Aug. 5, | Gay Head, | Gay Head, | | |
| | Samuel J. Haskins, | M. | 1829, Jan. 22, | " | " | | Seaman. |
| | Charlotta Haskins, wife, | F. | 1846, Jan. 10, | " | " | | |
| | Amos Haskins, | M. | 1844, Oct. 10, | " | " | | |
| | Charlotta E. Haskins, | F. | 1866, Nov. 20, | " | " | | |
| 46 | Abiah Cooper, | F. | 1806, Apr. 3, | " | " | Wid. of Aaron Cooper, | |
| 47 | Bylinda ——, | F. | 1809, July 18, | " | Lynn, | m Thomas Mores, | |
| 48 | Andrew Cooper, | M. | 1818, Nov. 14, | " | Gay Head, | | |
| 49 | Aaron Cooper, | M. | 1822, Jan. 3, | " | " | m Lucy Peters, | Seaman and farmer. |
| 50 | Phebe Pocknet, wife, | F. | 1823, Jan. 8, | Marshpee, | " | | |
| 51 | Georgiana R. Cooper, | F. | 1840, Mar. 4, | Gay Head, | " | m Silvester Powell, | |
| 52 | Abiah M. Cooper, | F. | 1861, Sept. 18, | " | " | | |
| 53 | Aaron M. Cooper, | M. | 1867, April 16, | " | " | | |
| 54 | Alice J. Cooper, | F. | 1850, Dec. 28, | " | " | | |
| 55 | James F. Cooper, | M. | 1863, Jan. 15, | " | " | | |
| 56 | Moses F. Cooper, | M. | 1865, June 2, | " | " | | |
| 57 | Eleanora Sylvia, | F. | 1818, Sept. 7, | " | " | Wid. of Francis Sylvia, | |
| 58 | Eleanora P. Sylvia, | F. | 1861, Oct. 28, | " | " | | |
| 59 | Naomi F. Sylvia, | F. | 1865, Nov. 28, | " | " | | |
| 60 | George W. Cooper, | M. | 1818, Feb. 7, | " | " | Widower, | Seaman and farmer. |

| 61 | Sarah Cooper, | F. | 1856, June —, | Gay Head, | Gay Head, | m Martha R. Attaquin, | Seaman and farmer. |
| 62 | Zaccheus Cooper, | M. | 1838, Feb. 14, | " | " | | |
| 63 | Martha R. Attaquin, wife, | F. | 1825, July 9, | Marshpee, | " | | |
| 64 | Abraham F. Cooper, | M. | 1852, Mar. 8, | Gay Head, | " | | |
| 65 | Susannah F. Cooper, | F. | 1854, Nov. 12, | " | " | m Beulah Salsbury, | Farmer. |
| 66 | William Adrianna Vanderhoop, | M. | 1818, Jan. 8, | Parimaribo, Surinam, | " | | Teacher. |
| 67 | Beulah Salsbury, wife, | F. | 1815, —, 7, | Gay Head, | " | | |
| 68 | Charles Harrison, | M. | 1838, Mar. 15, | New Bedford. | " | m Charles Harrison, | |
| 69 | Louisa Eva Harrison, | F. | 1839, July 12, | " | " | | Teacher. |
| 70 | Paulina Adeline Vanderhoop, | F. | 1841, May 18, | Gay Head, | " | | |
| 71 | Anna Elizabeth Vanderhoop, | F. | 1847, Feb. 12, | " | " | | seaman. |
| 72 | Edwin DeVries Vanderhoop, | M. | 1846, Dec. 17, | " | " | | |
| 73 | Nannetta Caroline Vanderhoop, | F. | 1850, Jan. 4, | " | " | | |
| 74 | Cummings Bray Vanderhoop, | M. | 1852, Mar. 15, | " | " | | |
| 75 | Leonard Lewis Vanderhoop, | M. | 1855, Feb. 20, | " | " | m Louisa T. Wood, | seaman. |
| 76 | William A. Vanderhoop, Jr., | M. | 1841, June 28, | " | " | | |
| 77 | Louisa T. Wood, wife, | F. | | | " | m Abby Ann Corey, | Seaman. |
| 78 | John Prospers Vanderhoop, | M. | 1846, Mar. 28, | Gay Head, | " | | |
| 79 | Abby Ann Corey, wife, | F. | 1841, Feb. 21, | " | " | m Hannah Jeffers, | a minute(a) farmer. |
| 80 | Leander Bassett, | M. | 1840, Oct. 15, | Farm Neck, Elgarib, | " | | |
| 81 | Huldah Jeffers, wife, | F. | 1807, Dec. —, | Gay Head, | " | | |
| 82 | Father S. Bassett, | F. | 1817, July 23, | " | " | | |

1 Second wife, Phebe Pocknet.

Exhibits To Complaint – Page 25

Census of the Inhabitants of Gay Head—Continued.

Exhibits To Complaint – Page 47

| No. | When married. | Parents. Father. | Mother. | Parents' residence. | Father's birthplace. | Mother's birthplace | Father's occupation. |
|---|---|---|---|---|---|---|---|
| 2 | 1864, April 2, | Simon Johnson, | Hannah Cooper, | Gay Head, | Gay Head, | Gay Head, | Seaman & farmer. |
| 3 | | John Divine, | | " | Marblehead, | | |
| 4 | | Patrick Divine, | Louisa Pocknet, | Gay Head, | Gay Head, | Marshpee, | Farmer. |
| 5 | | " | " | " | " | " | " |
| 6 | | " | " | " | " | " | " |
| 7 | | " | " | " | " | " | " |
| 8 | | " | " | " | " | " | " |
| 9 | | " | " | " | " | " | " |
| 10 | | " | " | " | " | " | " |
| 11 | | " | " | " | " | " | " |
| 12 | | " | Mercy Ann Divine, | " | " | " | " |
| 13 | | Solomon Jeffers, | Lura Weeks, | | | Gay Head, | |
| 14 | 1858, April 14, | | Louisa Cooper, | | | Christiantown, | Seaman. |
| 15 | | William Jeffers, | Laura Johnson, | Gay Head, | Christiantown, | Gay Head, | |
| 16 | | " | " | " | " | " | Seaman. |
| 17 | | " | " | " | " | " | " |
| 18 | | " | " | " | " | " | " |
| 19 | | William Jeffers, | Elizabeth N. Cooper, | Gay Head, | Christiantown, | Gay Head, | Seaman. |
| 20 | | " | " | " | " | " | |
| 21 | | " | " | " | " | " | |
| 22 | | " | " | Chabbaquiddick, | Chabbaquiddick, | Chabbaquiddick, | Seaman & farmer. |
| 23 | 1856, | Peter Belain, | Sarah Johnson, | Gay Head, | Gay Head, | " | " |
| 24 | | Johnson Peters, | Mary Cooper, | " | " | " | " |
| 25 | | George J. Belain, | Sophia Peters, | " | " | " | " |
| 26 | | " | " | " | " | " | " |
| 27 | | " | " | " | " | " | " |
| 28 | | " | " | " | " | " | " |
| 29 | | " | " | " | " | " | " |
| 30 | | " | " | " | Gay Head, | | Seaman. |
| 31 | | David Cuff, | Mary Dodge, | " | " | | |
| 32 | | " | Melissa Belain, | " | " | | |
| 33 | | " | " | " | " | | |
| 34 | | Johnson Peters, | Mary Cooper, | " | Chabbaquiddick, | " | Seaman & farmer. |
| 35 | | Michael Madison, | Diana Peters, | " | " | " | Seaman. |
| 36 | | " | " | " | " | " | |
| 37 | | " | " | " | " | " | |
| 38 | 1856, July 14, | " | Ann J. Madison, | " | " | " | Seaman. |
| 39 | | " | " | " | Gay Head, | " | Seaman. |
| 40 | | Alexander David, | | " | | | |

## [ B. ]

### Census of the Inhabitants of Gay Head.

| No. | Name. | Sex. | When Born. | Where Born. | Residence. | Condition. | Occupation. |
|---|---|---|---|---|---|---|---|
| 1 | Simon Johnson (deacon) | M. | 1791, Aug. 23, | Gay Head, | Gay Head, | Never married, | Weaver and farmer. |
| 2 | Patrick Divine, | M. | 1808, Aug. 9, | " | " | | Farmer. |
| 3 | Louisa Pocknet, wife, | F. | 1823, Feb. 10, | Marshpee, | " | | |
| 4 | Merry Ann Divine, | F. | 1845, May 10, | Gay Head, | " | | " |
| 5 | Hannah C. Divine, | F. | 1850, Sept. 27, | " | " | | " |
| 6 | Patrick Lawrence Divine, | M. | 1854, April 22, | " | " | | " |
| 7 | Simon Johnson Divine, | M. | 1857, Feb. 11, | " | " | | " |
| 8 | Grafton Earle Divine, | M. | 1859, July 11, | " | " | | " |
| 9 | Ida May Divine, | F. | 1861, June 20, | " | " | | " |
| 10 | Jeanette Gracia Divine, | F. | 1864, June 17, | " | " | | " |
| 11 | Louisa Divine, | F. | 1867, Jan. 10, | " | " | | " |
| 12 | C. Frederick Divine, | M. | 1869, Jan. 27, | " | " | | " |
| 13 | William Jeffers, | M. | 1811, July 22, | Christiantown, | " | m Laura Johnson, | Seaman and farmer |
| 14 | Elizabeth N. Cooper, 2d wife, | F. | 1823, Sept. 2, | Gay Head, | " | | |
| 15 | James W. Jeffers, | M. | 1834, about, | " | | m Melissa Belain, | |
| 16 | Laura N., | F. | 1825, about, | " | Chabbaquiddick, | m William Belain, | |
| 17 | Hepsibah G. Jeffers, | F. | 1848, about, | " | Gay Head, | Single, | " |
| 18 | Lydia C. Jeffers, | F. | 1850, about, | " | Chabbaquiddick, | m Frederick Webquish, | |

| 19 | Moses S. Jeffers, | M. | 1860, April 16, | Gay Head, | Gay Head, | | |
| 20 | Louisa D. Jeffers, | F. | 1862, March 17, | " | " | | |
| 21 | Gilbert Lafayette Jeffers, | M. | 1865, March 26, | " | " | | |
| 22 | Serena R. Jeffers, | F. | 1869, Jan. 22, | Chabbaquiddick, | " | | Seaman and farmer |
| 23 | George J. Belain, | M. | 1813, Nov. , | Gay Head, | " | | |
| 24 | Sophia Peters, wife, | F. | 1817, May 14, | " | " | | Seaman |
| 25 | Peter Belain, | M. | 1847, March 21, | " | " | | |
| 26 | Joseph Belain, | M. | 1845, Nov. 27, | " | " | | " |
| 27 | Alonzo Belain, | M. | 1850, Dec. 6, | " | " | | " |
| 28 | Daniel W. Belain, | M. | 1854, Aug. 11, | " | " | | " |
| 29 | John W. Belain, | M. | 1858, Aug. 24, | " | " | m James W. Jeffers, | |
| 30 | Melissa Belain, | F. | 1852, April 19, | " | " | m Alice Jeffers, | Seaman. |
| 31 | Levi Cuf, | M. | 1819, Feb. 17, | Gay Head, | Gay Head, | | |
| 32 | Nellie Cuf, | F. | 1845, Jan. 8, | " | " | | |
| 33 | Bessie R. Cuf, | F. | 1848, Jan. 1, | " | " | | |
| 34 | George B. Cuf, | M. | 1850, Oct. 23, | " | " | Wid of Hiram Hoxie, | |
| 35 | Diana Madison, | F. | 1842, Apr. 15, | " | " | | |
| 36 | Charles B. Madison, | M. | 1842, June 15, | " | " | | |
| 37 | Isaac L. Madison, | M. | 1845, Mar. 18, | " | " | Wid of Alex. David, | |
| 38 | Ann Judson David, | F. | 1856, Nov. 9, | " | " | | |
| 39 | Raymond B. Madison, | M. | 1858, Aug. 6, | " | " | | |
| 40 | Johnson F. David, | M. | 1858, Jan 23, | " | " | | |

1 Died November 4, 1873.

2

5.  Roof     A porch enclosed by a balus-
    Walk:    trade placed on or around the
             roof of a building.

6.  Second   A structure attached to the
    Story    second story of a building
    Porch:   which serves as a semi- or
             fully enclosed space.

SECTION IX:    AMENDMENT

This By-Law may be amended from time to time at an annual or
special Town Meeting in accordance with the provisions of Chapter
803.

SECTION X:    VALIDITY

The invalidity of any section or provision of this By-Law shall
not invalidate any other section or provision of it.

SECTION XI:    PENALTIES

Any violation of this By-Law shall be enforceable pursuant to
the authority granted by Massachusetts General Laws, Chapter 40,
Section 21D.

Violations shall be disposed of by the Building Inspector.  Any
person violating any of the provisions of this By-Law shall be
fined not more than two-hundred dollars ($200.00) for each offense.
Each day that any violation is permitted to exist after written
notification thereof by the Building Inspector shall constitute
a separate offense.

*True Copy Attest,*

*Richard J.*
*Town Cle,*
*November 3:*

BASELINE GENEALOGY  1870 ROLL    BY NUMBER

NUMBER              NAME        TO WHOM MARRIED

| | | |
|---|---|---|
| 1 | JOHNSON, Simon = Cooper, Hannah | |
| 2-12 | DIVINE, Patrick = Pocknett, Louisa | |
| 13-22 | JEFFERS, William = Johnson, Laura(1), Cooper, Elizabeth(?) | |
| 23-30 | BELAIN, George J. = Peters, Sophia | |
| 31-34 | CUFF, Levi = Jeffers, Alice(1), Belain, Melissa(2) | |
| 35-41 | MADISON, Michael = Peters, Diane | |
| 43-45 | HASKINS, Samuel J. =Madison, Charlotte | |
| 46-56 | COOPER, Aaron = Cooper, Abiah | |
| 57-59 | SYLVIA, Francis = Peters, Elenora | |
| 60-65 | COOPER, Zaccheus = Attaquin, Martha R. | |
| 66-79 | VANDERHOOP, William Adrian = Salsbury, Beulah | |
| 80-89 | BASSETT, Leander = Jeffers, Huldah | |
| 90-96 | ANTHONY, John = Peters, Mary C. (2) | |
| 97-99 | MINGO Charles H. = Jeffers, Lydia | |
| 100-108 | PETERS, Johnson = Cooper, Mary | |
| 109-110 | CORSEY, Landon = Jeffers, Julia F. | |
| 111-114 | JAMES, William Spencer = Divine, Avis | |
| 115-121 | JEFFERS, Thomas = James, Lucinda | |
| 122-131 | MANNING, Thomas = Howwaswee, Rosabella M. | |
| 132-135 | RANDOLPH, John P. = Swazey, Serena C. | |
| 136-137 | MORTON, William = Mingo, Patience | |
| 138-140 | MANNING, Alvin = Lowe, Roxa(1), Kent, Mary(2) | |
| 141-146 | DAVID, Prudence = NEVERS, Alexander | |
| 147-149 | JERRET, Josiah = Howwaswee, Olive | |
| 150-154 | RODMAN, Abraham = Wamsley, Charlotte(1), David, Rosanna Ger.h.. | |
| 155-162 | WAMSLEY, Hebron = Peters, Elenor | |
| 163-170 | JOHNSON, Simon,2nd = Salsbury, Emily C. | |
| 171-178 | DIAMOND, James = Manning, Abiah | |
| 179-181 | FRANCIS, Jonathan = Weeks, Mary Ann | |
| 182-192 | POCKNETT, Moses = Johnson, Julia Ann | |
| | JOHNSON, Peter = Turner, Rachel | |
| 193-194 | WAMSLEY, Jane Francis = Wamsley, Hebron | |
| | HOWWASWEE, Esther | |
| 195-196 | HOWWASWEE, Zaccheus = Wamsley, Elizabeth | |
| 197-200 | WEEKS, Tristram = Bunker, Tamson | |
| 201-204 | COOPER, Thomas Green | |
| | BOWYER, James =              , Mehitable | |
| 205-208 | ROSE, Isaac D. = Wamsley, Harriet A. | |
| 209-217 | DODGE, Betsy | |
| | SEWELL, Maria | |
| | CUFF, Hosea | |
| | COLE, Fanny | |
| | MANNING, Marshal = Talknot, Hannah | |
| | DIVINE, John = Jeffers, Parnell | |
| 218-223 | NEVERS, Daniel = Nevers, Ann Elizabeth | |
| 223-227 | SALSBURY, HOLMES,OCCOUCH,BROACHER, WILLIAMS | |

*Census of the Inhabitants of Gay Head*—Continued.

| No. | When married. | PARENTAGE | | Parents' residence. | Father's birthplace. | Mother's birthplace. | Father's occupation. |
|---|---|---|---|---|---|---|---|
| | | Father. | Mother. | | | | |
| 41 | | Alexander David, | Ann J. Madison, | Gay Head, | Gay Head | Gay Head, | |
| 42 | 1855, Jan. 3, | Amos Haskins, | Bathsheba Grouch, | Mattapoisett, | Mattapoisett, | " | Seaman, |
| 43 | " " | Michael Madison, | Dinah Peters, | Gay Head, | Mattapoisett, | " | Boat buildr, |
| 44 | " " | Samuel J. Haskins, | Charlotte Madison, | " | Mattapoisett, | " | Seaman. |
| 45 | " " | | | " | | " | " |
| 46 | " " | Thomas Cooper, (2) | Susannah Talkout, | " | " | " | " |
| 47 | " " | Aaron Cooper, | Ablah Cooper, | " | Gay Head, | " | " |
| 48 | " " | | Belinda Cooper, | " | " | " | " |
| 49 | " " | Aaron Cooper, | Ablah Cooper, | " | " | " | |
| 50 | 1857, Sept. 18, | Moses Pocknet, | Mercy, | Marshpee, | Marshpee, | " | Seaman. |
| 51 | 1859, 27, | Aaron Cooper, | Phebe Pocknet, | Gay Head, | Gay Head, | " | Seaman & farmer. |
| 52 | " " | " | " | " | " | " | |
| 53 | " " | " | " | " | " | " | " |
| 54 | " " | " | " | " | " | " | " |
| 55 | " " | " | " | " | " | " | " |
| 56 | " " | " | " | " | " | " | " |
| 57 | " " | Henry Peters, | Dorcas Rogers, | " | " | " | " |
| 58 | " " | Francis Sylvia, | Eleanora Peters, | " | " | Gay Head, | |
| 59 | " " | | Eleanora F. Sylvia, | " | " | " | Seaman. |
| 60 | 1861, Dec. 25, | Thomas Cooper, (2) | Susannah Talkout, | " | Gay Head, | " | Seaman & farmer. |

| 61 | | George W. Cooper, | Sarah Poknet, | Gay Head, | Gay Head, | Marshpee, | Seaman & farmer. |
| 62 | 1865, April 6, | Thomas Cooper, (2) | Susannah Talkout, | | | Gay Head, | |
| 63 | " " | | | Marshpee, | | Marshpee, | Seaman & farmer. |
| 64 | " " | Zaccheus Cooper, | Martha R. Attaquin, | Gay Head, | Gay Head, | " | Tax receiver, |
| 65 | 1857, Mar. 28, | Frs. F. S. C. Vanderhoop, | Jacquelena DeMunteli, | Surinam, | Holland, | Surinam, | Farmer. |
| 66 | " " | John Salsbury, | Naomi Accouch, | Gay Head, | | Gay Head, | |
| 67 | | | | | | | Farmer. |
| 68 | " " | Wm. A. Vanderhoop, | Beulah Salsbury, | Gay Head, | Surinam, | Gay Head, | Farmer. |
| 69 | " " | " | " | " | " | " | |
| 70 | " " | " | " | " | " | " | " |
| 71 | " " | " | " | " | " | " | " |
| 72 | " " | " | " | " | " | " | " |
| 73 | " " | " | " | " | " | " | " |
| 74 | " " | " | " | " | " | " | " |
| 75 | " " | " | " | " | " | " | " |
| 76 | 1871, Feb. 22, | " | " | | | | |
| 77 | " " | Wm. A. Vanderhoop, | Beulah Salsbury, | Gay Head, | Surinam, | Gay Head, | Farmer, |
| 78 | 1871, Jan. 15, | Landon Corsey, | Julia F. Jeffers, | " | | " | Seaman. |
| 79 | " " | James Bassett, | Esther Sharper, | Edgartown, | Farm Neck, | " | |
| 80 | 1872, July 28, | Amos Jeffers, | Bethiah Cooper, | Gay Head, | Middleborough, | " | |
| 81 | " " | Leander Bassett, | Huldah Jeffers, | " | Farm Neck, | " | |
| 82 | " " | | | | | | |

## Census of the Inhabitants of Gay Head.

| No. | Name | Sex. | When Born. | Where Born. | Residence. | Condition. | Occupation. |
|---|---|---|---|---|---|---|---|
| 34 | Sarah Asher David, | F. | 1887, Aug. 5, | Gay Head, | Gay Head, | | |
| 35 | Samuel J. Haskins, | M. | 1829, Jan. 27, | " | " | | Seaman. |
| 36 | Charlotte Haskins, wife, | F. | 1840, Jan. 10, | " | " | | |
| 37 | Amos Haskins, | M. | 1846, Oct. 10, | " | " | | |
| 38 | Charlotte E. Haskins, | F. | 1808, Nov. 29, | " | " | | |
| 39 | Abiah Cooper, | F. | 1809, Apr. 3, | " | " | Wid. of Aaron Cooper, | |
| 40 | Delinda ———, | F. | 1829, July 18, | " | Lynn, | m Thomas Morse, | |
| 41 | Andrew Cooper, | M. | 1818, Nov. 14, | " | Gay Head, | | |
| 42 | Aaron Cooper, | M. | 1822, Jan. 3, | " | " | | |
| 43 | Phebe Pocknet, wife, | F. | 1833, Jan. 6, | Marshpee, | " | m Lucy Peters, | Seaman and farmer. |
| 44 | Georgiana M. Cooper, | F. | 1846, Mar. 4, | Gay Head, | " | m Silvester Powell, | |
| 45 | Abiah M. Cooper, | F. | 1851, Sept. 16, | " | " | | |
| 46 | Aaron M. Cooper, | M. | 1847, April 16, | " | " | | |
| 47 | Allen J. Cooper, | F. | 1856, Dec. 25, | " | " | | |
| 48 | James F. Cooper, | M. | 1851, Jan. 15, | " | " | | |
| 49 | Moses F. Cooper, | M. | 1846, June 2, | " | " | | |
| 50 | Ebenezer Sylvia, | F. | 1818, Sept. 7, | " | " | Wid. of Francis Sylvia, | |
| 51 | Eleonora F. Sylvia, | F. | 1841, Oct. 28, | " | " | | |
| 52 | Nannd F. Sylvia, | F. | 1800, Nov. 28, | " | " | | |
| 53 | George W. Cooper, | M. | 1816, Feb. | " | " | Widower, | Seaman and farmer. |
| 61 | Sarah Cooper, | F. | 1854, June —, | Gay Head, | Gay Head, | m Martha R. Attaquin, | Seaman and farmer. |
| 62 | Zaccheus Cooper, | M. | 1824, Feb. 14, | " | " | | |
| 63 | Martha R. Attaquin, wife, | F. | 1822, July 8, | Marshpee, | " | | |
| 64 | Abraham F. Cooper, | M. | 1852, Mar. 8, | Gay Head, | " | | |
| 65 | Susannah F. Cooper, | F. | 1854, Nov. 12, | " | " | m Beulah Salisbury, | Farmer. |
| 66 | William Adriaan Vanderhoop, | M. | 1816, Jan. 8, | Parimaribo, Surinam, | " | | |
| 67 | Beulah Salisbury, wife, | F. | 1815, 7, | Gay Head, | " | | Teacher. |
| 68 | Charles Harrison, | M. | 1836, Mar. 15, | New Bedford, | " | m Charles Harrison, | |
| 69 | Louisa Eva Harrison, | F. | 1829, July 12, | " | " | | Teacher. |
| 70 | Paulina Adeline Vanderhoop, | F. | 1843, May 18, | Gay Head, | " | | |
| 71 | Anna Elizabeth Vanderhoop, | F. | 1847, Feb. 12, | " | " | | Seaman. |
| 72 | Edwin De Vries Vanderhoop, | M. | 1846, Dec. 12, | " | " | | |
| 73 | Nannetta Caroline Vanderhoop, | F. | 1850, Jan. 4, | " | " | | |
| 74 | Cummings Bray Vanderhoop, | M. | 1853, Mar. 15, | " | " | | |
| 75 | Leonard Lewis Vanderhoop, | M. | 1855, Feb. 20, | " | " | m Louisa T. Wood, | Seaman. |
| 76 | William A. Vanderhoop, Jr., | M. | 1841, June 28, | " | " | | |
| 77 | Louisa T. Wood, wife, | F. | — | — | " | m Abby Ann Corsey, | Seaman. |
| 78 | Julia Prospero Vanderhoop, | M. | 1846, Mar. 20, | Gay Head, | " | | |
| 79 | Abby Ann Corsey, wife, | F. | 1841, Feb. 28, | " | " | m Hannah Jeffers, | Seaman and farmer. |
| 80 | Leander Bassett, | M. | 1810, Oct. 15, | Farm Neck, Edgartn, | " | | |
| 81 | Holdah Jeffers, wife, | F. | 1802, Dec. —, | Gay Head, | " | | |
| 82 | Father A. Bassett, | F. | 1847, July 28, | " | " | | |

1 Second wife, Phebe Pocknet.

Exhibits To Complaint – Page 31

Census of the Inhabitants of Gay Head—Continued.

| No. | When married. | Parents. | | Parents' residence. | Father's birthplace. | Mother's birthplace | Father's occupation. |
|---|---|---|---|---|---|---|---|
| | | Father. | Mother. | | | | |
| 2 | 1844, April 2, | Simon Johnson, | Hannah Cooper, | Gay Head, | Gay Head, | Gay Head, | Seaman & farmer, |
| | | John Divine, | " | " | Marblehead, | | |
| 6 | | Patrick Divine, | Louisa Pocknet, | Gay Head, | Gay Head, | Marshpee, | Farmer, |
| 8 | | " | " | " | " | " | " |
| 7 | | " | " | " | " | " | " |
| 8 | | " | " | " | " | " | " |
| 9 | | " | " | " | " | " | " |
| 10 | | " | " | " | " | " | " |
| 11 | | " | " | " | " | " | " |
| 12 | | | Mercy Ann Elvine, | " | | Gay Head, | |
| 13 | | Solomon Jeffers, | Lucy Weeks, | | | Christiantown, | Seaman, |
| 14 | 1858, April 18, | | Louisa Cooper, | | | Gay Head, | |
| 15 | | William Jeffers, | Laura Johnson, | Gay Head, | Christiantown, | " | Seaman, |
| 16 | | " | " | " | | " | " |
| 17 | | " | " | " | | " | " |
| 18 | | | " | " | | " | " |
| 19 | | William Jeffers, | Elizabeth M. Cooper, | Gay Head, | Christiantown, | Gay Head, | Seaman, |
| 20 | | | | " | " | " | " |
| 21 | | " | | " | " | " | " |
| 22 | | " | Sarah Johnson, | Chabbaquiddick, | Chabbaquiddick, | Chabbaquiddick, | Seaman & farmer, |
| 23 | 1856, | Peter Belain, | Mary Cooper, | Gay Head, | " | Gay Head, | " |
| 24 | | Johnson Peters, | Sophia Peters, | " | " | " | " |
| 25 | | George J. Belain, | " | " | " | " | " |
| 26 | | " | " | " | " | " | " |
| 27 | | " | " | " | " | " | " |
| 28 | | " | " | " | " | " | " |
| 29 | | " | " | " | " | " | " |
| 30 | | David Cuff, | Mary Dodge, | " | Gay Head, | " | Seaman, |
| 31 | | | Melissa Belain, | " | | " | " |
| 32 | | | " | " | | " | " |
| 33 | | | | " | | " | " |
| 34 | | Johnson Peters, | Mary Cooper, | " | Chabbaquiddick, | " | Seaman & farmer, |
| 35 | | Michael Madison, | Diana Peters, | " | | " | Seaman, |
| 36 | | " | " | | | " | " |
| 37 | 1866, July 16, | " | Ann J. Madison, | | | " | Seaman, |
| 38 | | Alexander David, | | | Gay Head, | | |

## [B.]

### Census of the Inhabitants of Gay Head.

| No. | Names. | Sex. | When Born. | Where Born. | Residence. | Condition. | Occupation. |
|---|---|---|---|---|---|---|---|
| 1 | Simon Johnson (deacon), | M. | 1791, Aug. 22, | Gay Head, | Gay Head, | Never married, | Weaver and farmer |
| 2 | Patrick Divine, | M. | 1808, Aug. 9, | " | " | | Farmer. |
| 3 | Louisa Pocknet, wife, | F. | 1823, Feb. 10, | Marshpee, | " | " | |
| 4 | Marcy Ann Divine, | F. | 1845, May 10, | Gay Head, | " | " | |
| 5 | Hannah C. Divine, | F. | 1850, Sept. 27, | " | " | " | |
| 6 | Patrick Lawrence Divine, | M. | 1854, April 29, | " | " | " | |
| 7 | Simon Johnson Divine, | M. | 1857, Feb. 17, | " | " | " | |
| 8 | Grafton Karis Divine, | M. | 1859, July 11, | " | " | " | |
| 9 | Ida May Divine, | F. | 1861, June 20, | " | " | " | |
| 10 | Jeanetta Gracia Divine, | F. | 1864, June 17, | " | " | " | |
| 11 | Louisa Divine, | F. | 1867, Jan. 30, | " | " | " | |
| 12 | C. Frederick Divine, | M. | 1869, Jan. 27, | " | " | " | |
| 13 | William Jeffers, | M. | 1811, July 25, | Christiantown, | " | ss Laura Johnson,‡ | Seaman and farmer. |
| 14 | Elizabeth M. Cooper, 2d wife, | F. | 1825, Sept. 2, | Gay Head, | " | | |
| 15 | James W. Jeffers, | M. | 1831, about, | " | " | ss Melissa Belain, | |
| 16 | Laura N., | F. | 1833, about, | " | Chabbaquiddick, | ss William Belain, | |
| 17 | Hepsibah G. Jeffers, | F. | 1848, about, | Gay Head, | Single, | | |
| 18 | Lydia C. Jeffers, | F. | 1850, about, | " | Chabbaquiddick, | ss Frederick Wehquish, | |
| 19 | Moses B. Jeffers, | M. | 1840, April 18, | Gay Head, | Gay Head, | | |
| 20 | Louisa D. Jeffers, | F. | 1842, March 17, | " | " | | |
| 21 | Gilbert Lafayette Jeffers, | M. | 1845, March 26, | " | " | | |
| 22 | Serena R. Jeffers, | F. | 1809, Jan. 25, | Chabbaquiddick, | " | | Seaman and farmer. |
| 23 | George J. Belain, | M. | 1813, Nov. —, | Gay Head, | " | | Seaman |
| 24 | Sophia Peters, wife, | F. | 1817, May 18, | " | " | | |
| 25 | Peter Belain, | M. | 1817, March 21, | " | " | | |
| 26 | Joseph Belain, | M. | 1815, Nov. 27, | " | " | | |
| 27 | Alonzo Belain, | M. | 1820, Dec. 6, | " | " | | |
| 28 | Daniel W. Belain, | M. | 1854, Aug. 11, | " | " | | |
| 29 | John W. Belain, | M. | 1857, April 10, | " | " | ss James W. Jeffer,¶ | Seaman. |
| 30 | Melissa Belain, | F. | 1819, Feb. 17, | Gay Head, | Gay Head, | ss Alice Jeffers,* | |
| 31 | Levi Cuff, | M. | 1805, Jan. 8, | " | | | |
| 32 | Nellie Cuff, | F. | 1808, Jan. 7, | " | | | |
| 33 | Bessie R. Cuff, | F. | 1849, Oct. 29, | " | | | |
| 34 | George A. Cuff, | M. | 1847, Apr. 15, | " | | 2d wf of Hiram Wesley | |
| 35 | Diana Madison, | F. | 1842, June 12, | " | | | |
| 36 | Charles B. Madison, | M. | 1845, Mar. 19, | " | | 2d wf of Alexr Dutch | |
| 37 | Isaac E. Madison, | M. | 1855, Nov. 9, | " | | | |
| 38 | Ann Judson David, | F. | 1858, Aug. 8, | " | | | |
| 39 | Raymond B. Madison, | M. | 1856, June 23, | " | | | |
| 40 | Johanna F. David, | | | | | | |

‡ Died November 4, 1870.   § Second wife, Elizabeth M. Cooper.   ¶ Second husband, Levi Cuff.   * Second wife, Melissa Belain.

## Census of the Inhabitants of Gay Head.

| No. | Name. | Sex. | When Born. | Where Born. | Residence. | Condition. | Occupation. |
|---|---|---|---|---|---|---|---|
| 83 | Bethiah J. Bassett, | F. | 1846, July | Gay Head, | Gay Head, | | |
| 84 | Samuel Smalley, | M. | 1879, Nov. | New York, | " | | |
| 85 | Julia Ann Bassett, wife, | F. | 1841, June 13, | Gay Head, | " | m Julia Ann Bassett. | Seaman. |
| 86 | Josephine Ida Smalley, | F. | 1854, Feb. 1, | " | " | | |
| 87 | Evalina Ellsworth Smalley, | F. | 1854, Jan. 16, | " | " | | |
| 88 | Leander Bassett Smalley, | M. | 1843, June 10, | " | " | | |
| 89 | Samuel Smalley, | M. | 1870, July 22, | " | " | | |
| 90 | John Anthony, | M. | 1815, Mar. 16, | Africa, | " | m Betsey Mingo, | Seaman and farmer. |
| 91 | Mary C., M wife, | F. | 1811, Feb. 16, | Gay Head, | " | | |
| 92 | Joseph S. Anthony, | M. | 1842, Aug. 3, | Christiantown, | " | Single, | Seaman. |
| 93 | John M. Laley, | M. | 1827, April 22, | Sandwich Islands, | " | | " |
| 94 | Rachel Anthony, wife, | F. | 1844, Aug. 9, | Christiantown, | " | m Rachel Anthony, | |
| 95 | John A. Laley, | M. | 1867, April 22, | Gay Head, | " | | |
| 96 | Samuel Johnson Anthony, | M. | 1808, April 14, | " | " | | |
| 97 | Charles M. Mingo, | M. | 1834, about, | New-Bedford, | " | m Lydia Jeffers, | Mechanic. |
| 98 | Lydia Jeffers, wife, | F. | 1816, Feb. | Gay Head, | " | | |
| 99 | William G. Mingo, | M. | 1862, Feb. 19, | " | " | | |
| 100 | Johanna Peters, | M. | 1782, Jan. 27, | Chabbaquiddick, | " | m Mary Cooper, | Seaman and farmer. |
| 101 | Mary Cooper, wife, | F. | 1794, Jan. 28, | Gay Head, | " | | |
| 102 | Betsey Peters, | F. | 1811, Aug. 22, | " | " | Single, | |

| No. | Name. | Sex. | When Born. | Where Born. | Residence. | Condition. | Occupation. |
|---|---|---|---|---|---|---|---|
| 103 | Mary Cuff, | F. | 1843, Dec. 3, | Gay Head, | Gay Head, | Single, m Sarah Jeffers, | Seaman and farmer. |
| 104 | Samuel Peters, | M. | 1809, Feb. 17, | " | " | | |
| 105 | Frances A. Rose, M wife, | F. | 1816, April 27, | Taunton, | " | Widower, | Seaman. |
| 106 | Samuel Peters, Jr., | M. | 1810, July 14, | Gay Head, | " | Single, | |
| 107 | Joseph Peters, | M. | 1850, Dec. | " | " | | |
| 108 | Francis Peters, | M. | 1862, Aug. | " | " | Wid. of Landon Corner, | Seaman. |
| 109 | Julia F. Corney, | F. | 1815, Nov. 12, | " | " | Single, | Farmer. |
| 110 | Coombs Washington Corner, | M. | 1830, Mar. 24, | Christiantown, | " | m Avis Divine, | |
| 111 | William S. James, | M. | 1841, May 29, | Gay Head, | " | | |
| 112 | Henry G. James, | F. | 1843, Feb. 10, | Christiantown, | " | | |
| 113 | Asia Gertrude James, | M. | 1854, Nov. 26, | Gay Head, | " | | |
| 114 | William Wallace James, | M. | 1852, Sept. 13, | " | " | m Lucina James, | Farmer. |
| 115 | Thomas Jeffers, | | | | | | |
| 116 | Lucian James, wife, | F. | 1853, Aug. 4, | " | " | | |
| 117 | Thomas Cusant Jeffers, | M. | 1864, Jan. 10, | Gay Head, | " | | |
| 118 | Cordelia Howard Jeffers, | F. | 1856, Sept. 1, | " | " | | |
| 119 | Lucina Alzelda Jeffers, | F. | 1861, Dec. 28, | " | " | | |
| 120 | Henry Hubbard Jeffers, | M. | 1847, June 3, | " | " | Widower, | man and farmer. |
| 121 | Amos Jeffers, | M. | 1763, Nov. | Middleborough, | " | m ... Julia M H | matthew, |
| 122 | Thomas Manning, | M. | 1811, Oct. | Gay Head, | " | | |
| 123 | Rosabella M. Howwassoo, wife, | F. | 1832, Feb. 12, | " | " | | |
| 124 | Isabel Manning, | F. | 1856, Aug. 3, | " | " | | |

† Second wife, Mary James.

‡ Second wife, Frances A. Laton.

## Census of the Inhabitants of Gay Head.

| No. | Name. | Sex. | When Born. | Where Born. | Residence. | Condition. | Occupation. |
|---|---|---|---|---|---|---|---|
| 209 | Betsey Dodge, | F. | 1788, May  21. | Gay Head. | Gay Head. | Single. | |
| 210 | Maria Sewell, | F. | 1809, about. | Harddd, | " | " | |
| 211 | Hosea Cuff, | M. | 1810, about. | Gay Head. | " | " | Seaman. |
| 212 | Paul Cuff, | M. | 1826, about. | " | " | " | Seaman. |
| 213 | John A. Cole, | M. | 1841, about. | " | " | Single. | " |
| 214 | Thirza R. Cole, | F. | 1848, about. | " | " | " | |
| 215 | Abel Manning, | M. | 1814, about. | " | " | " | Seaman. |
| 216 | John Divine, Jr. | M. | 1816, about. | " | " | " | |
| 217 | Farnell Divine,¹ | F. | 1812, April  22. | " | " | | |
| 218 | Daniel Nevers, | M. | 1820, Sept.  4. | " | " | Anna Horuli,² | Seaman. |
| 219 | Ann Elizabeth Nevers, wife, | F. | 1844, about. | " | " | | |
| 220 | Walter Scott Nevers, | M. | 1866, about. | " | " | | |
| 221 | Ruth Ellen Nevers, | F. | 1868, May | " | " | | |
| 222 | Eunice Nevers, | F. | 1870, Nov.  25. | Christiantown, | " | | |
| 223 | Johannas Salsbury, | M. | 1848, about. | " | " | | Seaman. |
| 224 | William Holmes, | M. | 1841, about. | New York. | Gay Head. | Single, | " |
| 225 | Catharina Occonch, | F. | 1816, about. | " | New Bedford, | " | |
| 226 | Georgiana Broacher, | F. | 1833, about. | Gay Head. | " | | " |
| 227 | Prisctlla Williams, | F. | 1825, Sept. | Chabbaquiddick, | " | m John Williams, | " |

¹ Died December 27, 1869.    ² Second wife, Ann Elizabeth Nevers.

## Census of the Inhabitants of Gay Head—Concluded.

| No. | When married. | Parents. | | Parents' residence. | Father's birthplace. | Mother's birthplace. | Father's occupation |
|---|---|---|---|---|---|---|---|
| | | Father. | Mother. | | | | |
| 209 | | Henry Dodge, | Abigail Occonch, | Gay Head, | Gay Head, | Gay Head, | Seaman, |
| 210 | | Hezekiah Sewell, | Hertha, | | | | " |
| 211 | | | Allan Cuff, | Gay Head, | " | " | Seaman, |
| 212 | | David Cuff, | Mary Dodge, | " | Gay Head, | " | |
| 213 | | | Fanny Cole, | " | " | " | |
| 214 | | Marshall Manning, | Hannah Talkant, | " | Wuton, | | Seaman, |
| 215 | | John Divine,¹ | Parnel R. Jeffers, | " | Gay Head, | | |
| 216 | | | | " | " | | |
| 217 | | | | | | | |
| 218 | 1860, Jan  18. | | Louisa Nevers, | Gay Head, | | Gay Head, | |
| 219 | | | Ann Elizabeth Nevers, | | | | |
| 220 | | | | | | | |
| 221 | | | | | | | |
| 222 | | | | | | | |
| 223 | | | Alinah Ta Salti, | Gay Head, | | | |
| 224 | | William Holmes, | Hepsabbergonch, | | | | |
| 225 | | | Rithchal Occonch, | | | | |
| 226 | | | | | | Gay Head, | |
| 227 | | | Betsey Bowes, | Gay Head, | | | |

## Census of the Inhabitants of Gay Head—Continued.

| No. | When married. | Father. | Mother. | Parents' residence. | Father's birthplace. | Mother's birthplace. | Father's occupation. |
|---|---|---|---|---|---|---|---|
| 167 | | Simon Johnson, 2d, | Emily G. Salsbury, | Gay Head, | Gay Head, | Gay Head, | Seaman & farmer. |
| 168 | | Thaddeus Cook, | | | | | " |
| 169 | | | | | | | " |
| 170 | | | Christina P. Cook, | | | | " |
| 171 | 1857, June 6, | Thomas Diamond, | Rachel Fey, | Waterford, N.Y., | Waterford. | Waterford. | Farmer. |
| 172 | " " | Marshall Manning, | Hannah Talknot, | Gay Head, | Fruton, | Gay Head, | Seaman |
| 173 | " " | James Diamond, | Abiah Manning, | " | Waterford, N.Y. | " | Laborer. |
| 174 | " " | | | " | " | " | " |
| 175 | " " | Lewis Cook, | | " | Gay Head, | " | Seaman. |
| 176 | " " | | | " | " | " | " |
| 177 | " " | | | " | " | " | " |
| 178 | " " | | | " | " | " | " |
| 179 | " " | Nathan Francis, | Sarah Amos, | " | " | " | " |
| 180 | " " | | Love Weeks, | Christiantown, | " | Christiantown, | " |
| 181 | " " | Thomas Cooper, (2) | Susannah Talknot, | Gay Head, | Gay Head, | Gay Head, | Seaman. |
| 182 | " " | Prince Johnson, | Eliza Hazard, | " | " | Chilmark, | " |
| 183 | 1870, Mar. 5, | | | " | " | | |
| 184 | " " | Prince Johnson, | Eliza Hazard, | Gay Head, | Gay Head, | Chilmark, | Seaman. |
| 185 | " " | | Julia Ann Johnson, | " | " | " | " |
| 186 | " " | Moses Pocknet, | " | " | " | " | |

| | | | Mary C. Jeffers, | Gay Head, | | Gay Head, | |
| 187 | " " | Prince Johnson, | Eliza Hazard. | | Gay Head, | Chilmark, | Seaman. |
| 188 | " " | | | | | | |
| 189 | " " | | Rachel Turner. | | | | |
| 190 | " " | Prince Johnson, | Eliza Hazard, | Gay Head, | Gay Head, | Chilmark, | Seaman. |
| 191 | " " | | | | | Gay Head, | " |
| 192 | " " | Nathan Francis, | Sarah Amos, | " | " | | " |
| 193 | " " | Moses Huwwaswee, | Jane Tallman. | " | " | " | " |
| 194 | " " | | Margaret Huwwaswee, | | " | " | Carpenter. |
| 195 | " " | Salsbury Wamsley, | Jane Robbins, | Gay Head, | Rochester, | Marshpee, | Seaman. |
| 196 | 1862, April 28, | William Weeks, | Elizabeth Talknot, | " | Gay Head, | Gay Head, | |
| 197 | " " | | Betsey Bunker, | " | | " | Seaman & farmer |
| 198 | " " | Tristram Weeks, | Tamson Bunker, | " | Gay Head, | " | |
| 199 | " " | | | | | | |
| 200 | " " | | Anna Cooper, | | | | |
| 201 | 1864, Dec. 1, | David Bowyer, | Jane Honvey, | Alexandria, Va., | Fairfax Co., Va. | Fairfax Co., Va. | |
| 202 | " " | | R. Catharine Francis, | Chilmark, | | Gay Head, | |
| 203 | " " | | Olive B. Francis. | | | | |
| 204 | " " | | Ruhamah Rowse, | Taunton | | Connecticut, | Laborer |
| 205 | " " | Samuel Rose, | Jane Robbins, | Gay Head, | Rochester, | Marshpee, | Carpenter |
| 206 | " " | Salsbury Wamsley, | Harriet A. Wamsley, | | Connont, | | Seaman & farmer |
| 207 | " " | Isaac D. Rose, | Frances A. Rose, | | | Taunton. | |
| 208 | " " | | | | | | |

## Census of the Inhabitants of Gay Head.

| No. | Name. | Sex. | When Born. | Where Born. | Residence. | Condition. | Occupation. |
|---|---|---|---|---|---|---|---|
| 167 | Leroy Avery Johnson, | M. | 1867, June 1, | Gay Head, | Gay Head, | | |
| 168 | Christina Peters Cook, | F. | 1852, Dec. 19, | " | " | | |
| 169 | Ada Cook, | F. | 1861, Jan. 21, | " | " | | |
| 170 | Vanuilla Cook, | M. | 1868, June 22, | " | " | | |
| 171 | James Diamond, | M. | 1825, May 18, | Waterford, N. Y., | " | m Abiah Cook, | Laborer. |
| 172 | Abiah Manning, wife, | F. | 1831, Mar. 18, | Gay Head, | " | m Lewis Cook, 1 | |
| 173 | Rachel Diamond, | F. | 1857, June 5, | " | " | | |
| 174 | Rosetta Ellis Diamond, | F. | 1842, July 15, | " | " | | |
| 175 | Lewis Cook, | M. | 1846, Jan. 12, | " | " | | Seaman. |
| 176 | William Harrison Cook, | M. | 1849, June 3, | " | " | | " |
| 177 | Faustina Frances Cook, | F. | 1852, May 1, | " | " | | |
| 178 | Maria Ianna Cook, | F. | 1855, Sept. 23, | " | " | | |
| 179 | Jonathan Francis, | M. | 1800, Mar. 1, | " | " | m Mary Ann Weeks, | Seaman and farmer. |
| 180 | Mary Ann Weeks, wife, | F. | 1804, Oct. 23, | Christiantown, | " | | |
| 181 | Thomas Cooper, | M. | 1801, May 8, | Gay Head, | " | Single, | Laborer. |
| 182 | William Prince Johnson, | M. | 1850, Mar. 15, | " | " | | Seaman. |
| 183 | Moses Pocknet, | M. | 1841, about, | " | " | m Julia Ann Johnson, | |
| 184 | Julia Ann Johnson, wife, | F. | 1846, May 11, | Gay Head, | " | | |
| 185 | Eliza Ann Johnson, | F. | 1808, Jan. 7, | " | " | | |
| 186 | Nathan Elden Pocknet, | M. | 1870, May 1, | " | " | | |

| 187 | Mary Eliza Peters, | F. | 1845, Dec 17, | Gay Head, | Gay Head, | m Rachel Turner, | Seaman. |
| 188 | Peter Johnson, | M. | 1836, Oct. 12, | " | Plymouth, | | |
| 189 | Rachel Turner, wife, | F. | 1845, about, | Plymouth, | Plymouth, | | |
| 190 | Nathaniel Turner, | M. | 1846, Oct. 1, | " | Gay Head, | | Seaman. |
| 191 | Nathan Johnson, | M. | 1846, about, | Gay Head, | Chilmark, | Single. | |
| 192 | Algernon Sidney Johnson, | M. | 1848, about, | Gay Head, | Chilmark, | Wid. of Hebron Wam-ley. | |
| 193 | Jane Wamsley, | F. | 1786, Feb 12, | Gay Head, | | Single, | |
| 194 | Esther Howwaswee, | F. | 1794 Oct. 8, | | | m Elizabeth Wamsley, | Seaman and farmer. |
| 195 | Zacheus Howwaswee, | M. | 1792, Jan. | " | " | | |
| 196 | Elizabeth Wamsley, | F. | 1809 Dec. 26, | | | m Mary Ann Cole, | man and farmer. |
| 197 | Tristram Weeks, | M. | 1808 Dec. 26, | | | m William Thomas, | |
| 198 | Tamson Bunker, 2d wife, | F. | 1805 July 12, | | | Single. | |
| 199 | Elizabeth Weeks, | F. | 1830, Feb 20, | | | | Seaman. |
| 200 | Tristram Weeks, Jr., | M. | 1850, Aug 28, | | | | |
| 201 | Thomas Green Cooper, | M. | 1837 about, | | | m Mehitabel, | |
| 202 | James Bowyer, | M. | 1842 Feb 12, | Alexandria, Va., | | | |
| 203 | Ollie B Francis, 2d wife, | F. | 1849, Sept 2, | Chilmark, | | | |
| 204 | Coriletta Francis, | F. | 1858 Nov | | | m Prince A Wamsley, | farmer and farm |
| 205 | Isaac D. Rose, | M. | 1843, Nov 13, | Taunton Mass | | | |
| 206 | Harriet A. Wamsley, 2d wife, | F. | 1843, Sept 7, | Gay Head, | | | |
| 207 | Harriet Etta Rose, | F. | 1860, Feb 12, | | | | |
| 208 | Minneola Cassandra Rose, | F. | 1863, Nov 5, | Boston, | | | |

*Census of the Inhabitants of Gay Head—Continued.*

| No. | When married. | Father. | Mother. | Parents' residence. | Father's birthplace. | Mother's birthplace. | Father's occupa. |
|---|---|---|---|---|---|---|---|
| 125 | | Thomas Manning, | Rosabella M. Howwaaqwee, | Gay Head, | Gay Head, | Gay Head, | Seaman & farm |
| 126 | | " | " | " | " | " | " |
| 127 | | | " | " | " | " | " |
| 128 | | | " | " | " | " | " |
| 129 | | | " | " | " | " | " |
| 130 | | | " | " | " | " | " |
| 131 | | | " | " | " | " | " |
| 132 | 1846, Feb. 23 | John Randolph, | Margaret ———, | Philadelphia, | San Domingo, | San Domingo, | Laborer. |
| 133 | | | Bilah Swasey, | Gay Head, | | Gay Head, | |
| 134 | | John P. Randolph, | Serena C. S. Swasey, | " | San Domingo, | " | Seaman. |
| 135 | | | Margaret P. Randolph, | " | | " | |
| 136 | | William Merton, | Patience Mingo, | " | " | " | Seaman. |
| 137 | | | | " | | " | |
| 138 | | Marshal Manning, | Hannah Talknot, | " | Easton, | Gay Head, | Seaman. |
| 139 | | | | " | | " | |
| 140 | | Abria Manning, | Roza Lowe, | Gay Head, | Gay Head, | Marshpee, | Seaman & farm |
| 141 | | Thomas Cooper, (2) | Susannah Talknot, | Gay Head, | " | Gay Head, | Farmer. |
| 142 | | | Prudence David, | " | | " | |
| 143 | | | " | " | | " | |
| 144 | | | Elizabeth N. Cooper, | " | | " | |

| 145 | 1878, Mar. 5, | | | Gay Head, | Gay Head, | Gay Head, | Farmer. |
| 146 | | George David, | Louisa Cooper, | " | Gay Head, | " | |
| 147 | | Isaiah Howwaawee, | Desire Ompany, | " | | | Laborer. |
| 148 | | Josiah Jerrett, | Olive Howwaawee, | " | Marshpee, | | |
| 149 | | | Sally Gershom, | | | | Farmer. |
| 150 | | Abram Rodman, | Mary Trine, | Rhode Island, | Rhode Island, | Rhode Island, | |
| 151 | 1845, May 16, | George David, | Louisa Cooper, | Gay Head, | Gay Head, | | Seaman & farm |
| 152 | | Abram Rodman, | Charlotte Wamsley, | | Rhode Island, | " | |
| 153 | | | | " | | " | |
| 154 | | | Rosanna G. David, | " | Rochester, | Middleborough, | |
| 155 | | Salsbury Wamsley, | Jane Robbins, | " | Middleborough, | Gay Head, | Carpenter. |
| 156 | | Hebron Wamsley, | Eleanor Peters, | " | | " | |
| 157 | | | " | " | | " | |
| 158 | | | " | " | | " | |
| 159 | | | Mary James, | Christiantown, | Cape de Verde, | Christiantown, | Seaman. |
| 160 | 1842, June 13, | John Spencer, | Eleanor Peters, | Gay Head, | Middleborough, | Gay Head, | Carpenter. |
| 161 | | Hebron Wamsley, | Amy Wamsley, | | Christiantown, | | Seaman. |
| 162 | | Francis Spencer, | Hannah Johnson, | | | | |
| 163 | | | Ahiah Johnson, | | | | |
| 164 | | John Salsbury, | Emily G. Salsbury, | | Gay Head, | | Seaman & far |
| 165 | | Simon Johnson, 14, | | | | | |